# EXHIBIT A

NY\50966718.1

Listing of pre-petition invoices due Coffee Bean International from Harry & David
As of 3/28/11

3/28/2011

| Invoice date | Invoice # | Original amount - Local | Terms | Balance - Local | Sales order | Customer purchase order | Ageing | Account |
|---|---|---|---|---|---|---|---|---|
| 3/11/2011 | 628065 | $ 221.80 | Net 30 | $ 221.80 | 629390 | 674/EQUIPMENT | 17 | 9905 |
| 3/3/2011 | 627409 | $ 4,803.00 | Net 30 | $ 4,803.00 | 643568 | 4/BILLING ONLY | 25 | 9905 |
| 2/23/2011 | 626655 | $ 5,184.72 | Net 30 | $ 5,184.72 | 639666 | 130045/0 | 33 | 9905 |
| 2/23/2011 | 626654 | $ 21,785.40 | Net 30 | $ 21,785.40 | 639664 | 130046/0 | 33 | 9905 |
| 2/15/2011 | 626058 | $ 14,183.76 | Net 30 | $ 14,183.76 | 639470 | 129396/0 | 41 | 9905 |
| 2/15/2011 | 626044 | $ 32,823.48 | Net 30 | $ 32,823.48 | 639474 | 129400/0 | 41 | 9905 |
| 2/15/2011 | 626042 | $ 36,526.32 | Net 30 | $ 36,526.32 | 639473 | 129397/0 | 41 | 9905 |
| 2/15/2011 | 626041 | $ 12,740.28 | Net 30 | $ 12,740.28 | 639471 | 129399/0 | 41 | 9905 |
| 2/4/2011 | 625342 | $ 256.44 | Net 30 | $ 256.44 | 638764 | 559/EQUIPMENT | 52 | 9905 |
| 1/26/2011 | 624674 | $ 91.24 | Net 30 | $ 91.24 | 640675 | 737/M/AIRPOTS/SUSAN | 61 | 9905 |
| 1/25/2011 | 624579 | $ 5,413.68 | Net 30 | $ 5,413.68 | 639195 | 129725/0 | 62 | 9905 |
| 1/25/2011 | 624578 | $ 1,103.76 | Net 30 | $ 1,103.76 | 639196 | 129724/0 | 62 | 9905 |
| 1/13/2011 | 623792 | $ 222.23 | Net 30 | $ 222.23 | 638656 | 843/EQUIPMENT | 74 | 9905 |
| 12/30/2010 | 622681 | $ 772.92 | Net 30 | $ 772.92 | 635038 | 965/EQUIPMENT | 88 | 9905 |
| 2/9/2011 | 031081 | $ (250.00) | Net 30 | $ (250.00) | 832312 | INV# 614087 | 47 | 9905 |
| 2/9/2011 | 031080 | $ (250.00) | Net 30 | $ (250.00) | 832311 | INV# 614085 | 47 | 9905 |
| 2/9/2011 | 031079 | $ (250.00) | Net 30 | $ (250.00) | 832310 | INV# 614086 | 47 | 9905 |
| 2/9/2011 | 031078 | $ (250.00) | Net 30 | $ (250.00) | 832309 | INV# 614084 | 47 | 9905 |
| 2/9/2011 | 031077 | $ (250.00) | Net 30 | $ (250.00) | 832308 | INV# 615413 | 47 | 9905 |
| 2/9/2011 | 031076 | $ (250.00) | Net 30 | $ (250.00) | 832307 | INV# 614636 | 47 | 9905 |
| 3/7/2011 | 627596 | $ 1,208.88 | Net 30 | $ 1,208.88 | 641220 | 4500030531 | 21 | 8877 |
| 3/3/2011 | 627418 | $ 2,071.08 | Net 30 | $ 2,071.08 | 641820 | 4500030618 | 25 | 8877 |
| 2/7/2011 | 625437 | $ 1,314.00 | Net 30 | $ 1,314.00 | 640774 | 4500030183 | 49 | 8877 |
| 1/19/2011 | 624106 | $ 18.00 | Net 30 | $ 18.00 | 640256 | 4500029683 | 68 | 8877 |
| 1/19/2011 | 624096 | $ 157.68 | Net 30 | $ 157.68 | 640251 | 4500029633 | 68 | 8877 |
| 1/19/2011 | 624084 | $ 4,590.00 | Net 30 | $ 4,590.00 | 639192 | 4500029635 | 68 | 8877 |
| 1/19/2011 | 624083 | $ 4,362.48 | Net 30 | $ 4,362.48 | 639191 | 4500029633 | 68 | 8877 |
| 1/19/2011 | 624081 | $ 450.00 | Net 30 | $ 450.00 | 639194 | 4500029683 | 68 | 8877 |
| 1/4/2011 | 623011 | $ 1,105.92 | Net 30 | $ 1,105.92 | 636896 | 4500028910 | 83 | 8877 |
| 7/12/2010 | 607943 | $ 993.60 | Net 30 | $ 993.60 | 624006 | 4500022087 | 259 | 8877 |
|  |  |  |  | $ 150,900.67 |  |  |  |  |

# coffee bean
## I N T E R N A T I O N A L

5120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-9604

**CREDIT MEMO**

| INVOICE NO. | 31076 |
|---|---|
| INVOICE DATE | 02/09/11 |
| ORDER DATE | 02/09/11 |
| SHIP DATE | 02/09/11 |
| SALESPERSON | T15 |

Special Instructions: **AA0 5% OVER OR UNDER**

**BILL TO:**
BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:**
BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

| Order No. | 832307 | | | Customer No. | 0017813 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|
| Cust. PO No. | INV# 614636 | **TERMS:** 1% 10 NET 30 | | | | | |
| | | **SHIP VIA** TRUCK FRT COLLECT | | **SHIP DATE:** 02/09/11 | | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NO ASN SENT | MANUFACTURER CHARGEBACK | EA | 1- | 1- | 0 | 250.00 | 0.00 | 250.00- |
| 2 | | | | | | | | | |
| 3 | MANUFACTURER CHARGEBACK RECEIVED ON | | | | | | | | |
| 4 | INV#614636 FOR NO ASN SENT PER DM 5014761. | | | | | | | | |
| 5 | CREDITING ACCOUNT PER ABC#3160. | | | | | | | | |

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 250.00- |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **250.00-** |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
## INTERNATIONAL

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, or Portland (503) 274-4660
Fax (503) 225-9604

**CREDIT MEMO**

| | |
|---|---|
| INVOICE NO. | 31077 |
| INVOICE DATE | 02/09/11 |
| ORDER DATE | 02/09/11 |
| SHIP DATE | 02/09/11 |
| SALESPERSON | T15 |

Special Instructions: **AA0 5% OVER OR UNDER**

**BILL TO:**
BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:**
BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

| Order No. | 832308 | | Customer No. | 0017813 | |
|---|---|---|---|---|---|
| Cust. PO No. | INV# 615413 | | SHIP DATE: | 02/09/11 | Page 1 of 1 |

| TERMS: | 1% 10 NET 30 |
|---|---|
| SHIP VIA | TRUCK FRT COLLECT |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NO ASN SENT | MANUFACTURER CHARGEBACK | EA | 1- | 1- | 0 | 250.00 | 0.00 | 250.00- |
| 2 | | | | | | | | | |
| 3 | MANUFACTURER CHARGEBACK RECEIVED ON | | | | | | | | |
| 4 | INV#615413 FOR NO ASN SENT PER DM 5014762. | | | | | | | | |
| 5 | CREDITING ACCOUNT PER ABC#3165. | | | | | | | | |

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 250.00- |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **250.00-** |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
### I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (503) 877-0424 in Portland (503) 227-4490
Fax (503) 225-9904

## CREDIT MEMO

| INVOICE NO. | 31078 |
|---|---|
| INVOICE DATE | 02/09/11 |
| ORDER DATE | 02/09/11 |
| SHIP DATE | 02/09/11 |
| SALESPERSON | T15 |

Special Instructions: **AA0 5% OVER OR UNDER**

**BILL TO:** BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

Page 1 of 1

| Order No. | 832309 | | TERMS: | 1% 10 NET 30 | | | Customer No. | 0017813 |
|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | INV# 614084 | | SHIP VIA | TRUCK FRT COLLECT | | | SHIP DATE: | 02/09/11 |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NO ASN SENT | MANUFACTURER CHARGEBACK | EA | 1- | 1- | 0 | 250.00 | 0.00 | 250.00- |
| 2 | | | | | | | | | |
| 3 | MANUFACTURER CHARGEBACK RECEIVED ON | | | | | | | | |
| 4 | INV#614084 FOR NO ASN SENT PER DM 5014769. | | | | | | | | |
| 5 | CREDITING ACCOUNT PER ABC#3169. | | | | | | | | |

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 250.00- |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **250.00-** |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 221-4490
Fax (503) 225-9604

**CREDIT MEMO**

| INVOICE NO. | 31079 |
|---|---|
| INVOICE DATE | 02/09/11 |
| ORDER DATE | 02/09/11 |
| SHIP DATE | 02/09/11 |
| SALESPERSON | T15 |
| Special Instructions: | A40 5% OVER OR UNDER |

Page 1 of 1

**BILL TO:**
BEAR CREEK STORE–EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501–

**SHIP TO:**
BEAR CREEK STORE– EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025–
REBECCA WARRICK

| Order No. | 832310 | | TERMS: | 1% 10 NET 30 | | Customer No. | 0017813 | |
|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | INV# 614086 | | SHIP VIA | TRUCK FRT COLLECT | | SHIP DATE: | 02/09/11 | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NO ASN SENT | MANUFACTURER CHARGEBACK | EA | 1- | 1- | 0 | 250.00 | 0.00 | 250.00- |
| 2 | | | | | | | | | |
| 3 | MANUFACTURER CHARGEBACK RECEIVED ON | | | | | | | | |
| 4 | INV#614086 FOR NO ASN SENT PER DM 5014770. | | | | | | | | |
| 5 | CREDITING ACCOUNT PER ABC#3168. | | | | | | | | |

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 250.00- |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **250.00-** |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
## I N T E R N A T I O N A L

5120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-9604

| | |
|---|---|
| INVOICE NO. | 31060 |
| INVOICE DATE | 02/09/11 |
| ORDER DATE | 02/09/11 |
| SHIP DATE | 02/09/11 |
| SALESPERSON | T15 |

# CREDIT MEMO

**BILL TO:** BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

Special Instructions: AA0 5% OVER OR UNDER

Page 1 of 1

| Order No. | 832311 | TERMS: | 1% 10 NET 30 | Customer No. | 00178I3 |
|---|---|---|---|---|---|
| Cust. PO No. | INV# 614085 | SHIP VIA | TRUCK FRT COLLECT | SHIP DATE: | 02/09/11 |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NO ASN SENT | MANUFACTURER CHARGEBACK | EA | 1- | 1- | 0 | 250.00 | 0.00 | 250.00- |
| 2 | | | | | | | | | |
| 3 | MANUFACTURER CHARGEBACK RECEIVED ON | | | | | | | | |
| 4 | INV#614085 FOR NO ASN SENT PER DM 5014767. | | | | | | | | |
| 5 | CREDITING ACCOUNT PER ABC#3167. | | | | | | | | |

|  |  |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 250.00- |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **250.00-** |

REMITTANCE ADDRESS:
COFFEE BEAN INTL.
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
### INTERNATIONAL

9125 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-2474, in Portland (503) 227-4490
Fax (503) 225-9604

## CREDIT MEMO

| | |
|---|---|
| INVOICE NO. | 31081 |
| INVOICE DATE | 02/09/11 |
| ORDER DATE | 02/09/11 |
| SHIP DATE | 02/09/11 |
| SALESPERSON | 715 |

Special Instructions: **AA0 5% OVER OR UNDER**

**BILL TO:** BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

| Order No. | 832312 | TERMS: | 1% 10 NET 30 | Customer No. | 0017813 | Page 1 of 1 |
|---|---|---|---|---|---|---|
| Cust. PO No. | INV# 614087 | SHIP VIA | TRUCK FRT COLLECT | SHIP DATE: | 02/09/11 | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NO ASN SENT | MANUFACTURER CHARGEBACK | EA | 1- | 1- | 0 | 250.00 | 0.00 | 250.00- |
| 2 | | | | | | | | | |
| 3 | MANUFACTURER CHARGEBACK RECEIVED ON | | | | | | | | |
| 4 | INV#614087 FOR NO ASN SENT PER DM 5014768. | | | | | | | | |
| 5 | CREDITING ACCOUNT PER ABC#3166. | | | | | | | | |

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 250.00- |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **250.00-** |

REMITANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
## I N T E R N A T I O N A L

9720 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-424X, in Portland (503) 227-4490
Fax (503) 255-0804

**INVOICE**

| INVOICE NO. | 607943 |
|---|---|
| INVOICE DATE | 07/12/10 |
| ORDER DATE | 06/30/10 |
| SHIP DATE | 07/14/10 |
| SALESPERSON | 715 |
| Special Instructions: | AA0 PO#REQ |

**BILL TO:** BEAR CREEK OPERATIONS, INC.
PO BOX 9905

MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK OPERATIONS, INC.
500 RELIANCE DRIVE

HEBRON OH 43025-
JUDITH ZOLL

| Order No. | 624006 | | | | | Customer No. | 0008877 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 4500022087 | | | | | | | | |
| | | **TERMS:** | 1% 10 NET 30 | | | | | | |
| | | **SHIP VIA** | TRUCK FRT COLLECT | | | SHIP DATE: | 07/14/10 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 115-0545 | WOL TIFFIN BLEND    24/2 OZ | CS | 69 | 69 | 0 | 14.40 | 0.00 | 993.60 |
| 2 | | SKU# HA3808830 | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | THANK YOU FOR ORDERING FROM CBI. | | | | | | | |
| 5 | | ***SHIP VIA TRUCK COLLECT*** | | | | | | | |
| 6 | | ***PO# 4500022087 *** | | | | | | | |
| 7 | | JW/KIP TAYLOR/541-864-2673 | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | |
| 10 | | ADVANCE CALL 541-864-3030 | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | SHIP READY DATE 07/14/2010 | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | NO BACK ORDERS | | | | | | | |

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 993.60 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **993.60** |

REMITTANCE ADDRESS:
COFFEE BEAN INTL.
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
### INTERNATIONAL

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 221-400
Fax (503) 225-9604

**INVOICE**

| INVOICE NO. | 622681 |
|---|---|
| INVOICE DATE | 12/30/10 |
| ORDER DATE | 11/12/10 |
| SHIP DATE | 12/30/10 |
| SALESPERSON | T15 |
| Special Instructions: | AA0 |

**BILL TO:** HARRY AND DAVID #661
ACCOUNTS PAYABLE DEPT
PO BOX 712
MEDFORD OR 97501-

**SHIP TO:** HARRY AND DAVID #665
11750 FAIR OAKS

FAIRFAX VA 22033-

| Order No. | 635G38 | TERMS: | 1% 10 NET 30 | | Customer No. | 0024255 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 965/EQUIPMENT | SHIP VIA | DROP SHIP | | SHIP DATE: | 12/30/10 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 560-0074 | GND BUN G1 RED HD    120V | EA | 1 | 1 | 0 | 742.00 | 0.00 | 742.00 |
| 2 | GRINDER S/N: G100021370 | | | | | | | | |
| 8 | SLX | SALES TAX | EA | 1 | 1 | 0 | 30.92 | 0.00 | 30.92 |
| 9 | | | | | | | | | |
| 10 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 11 | THIS ORDER INCURRED FREIGHT CHARGES. | | | | | | | | |
| 12 | TER/SUSAN/EMAIL | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | ****PLS SHIP TO ARRIVE AROUND 11-20-2010**** | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 772.92 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **772.92** |

# coffee bean
## I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-847X, in Portland (503) 227-4490
Fax (503) 225-9604

**INVOICE**

| | |
|---|---|
| INVOICE NO. | 623011 |
| INVOICE DATE | 01/04/11 |
| ORDER DATE | 12/06/10 |
| SHIP DATE | 01/04/11 |
| SALESPERSON | 715 |

Special Instructions: **AA0 *NO 5% UNDER***

**BILL TO:**   BEAR CREEK OPERATIONS, INC.
PO BOX 9905

MEDFORD OR 9750?-

**SHIP TO:**   BEAR CREEK OPERATIONS, INC.
2321 ANTON DRIVE

MEDFORD OR 97501-
JUDITH ZOLL

| Order No. | 636896 | TERMS: | 1% 10 NET 30 | Customer No. | 0008877 | Page 1 of 1 |
|---|---|---|---|---|---|---|
| Cust. PO No. | 4500028910 | SHIP VIA | TRUCK FRT COLLECT | SHIP DATE: | 01/04/11 | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1150549 | HDC GR BREAKFAST   12OZ BLP | BG | 288 | 288 | 0 | 3.84 | 0.00 | 1105.92 |
| 2 | SKU # HA3800204 | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 5 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 6 | ***PO#4500028910*** | | | | | | | | |
| 7 | CK/KIP TAYLOR/541-864-2673 | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 10 | ADVANCE CALL 541-864-3439 | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | SHIP READY DATE 01-03-11 | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | NO BACK ORDERS | | | | | | | | |

| | |
|---|---|
| Subtotal | 1105.92 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **1105.92** |

0.00

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-9804

**INVOICE**

| INVOICE NO. | 623792 |
|---|---|
| INVOICE DATE | 01/13/11 |
| ORDER DATE | 12/29/10 |
| SHIP DATE | 01/13/11 |
| SALESPERSON | T15 |

Special Instructions: **AA0 FED EX ACCT#057213686**

**BILL TO:** HARRY AND DAVID #843
ACCOUNTS PAYABLE DEPT
2500 S PACIFIC HWY
MEDFORD OR 97501-

**SHIP TO:** HARRY AND DAVID #843
THE LEGENDS
1843 VILLAGE WEST PKWY STE C-109
KANSAS CITY KS 66111-
JEREMY SPENCER

| Order No. | 638656 | TERMS: | 1% 10 NET 30 | | Customer No. | 0022526 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 843/EQUIPMENT | SHIP VIA | DROP SHIP | | SHIP DATE: | 01/13/11 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 560-0025 | BWR GRI BA-P AP POUROVER 120V | EA | 1 | 1 | 0 | 205.00 | 0.00 | 205.00 |
| 6 | SLS TAX | SALES TAX | EA | 1 | 1 | 0 | 17.23 | 0.00 | 17.23 |
| 7 | | | | | | | | | |

8  THANK YOU FOR ORDERING FROM CBI.
9  THIS ORDER INCURRED FREIGHT CHARGES.
10 TER/SUSAN/EMAIL

REMITTANCE ADDRESS:
COFFEE BEAN INT'L
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 0.00 |
| | 222.23 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **222.23** |

# coffee bean
### I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-9604

## INVOICE

| INVOICE NO. | 624081 |
|---|---|
| INVOICE DATE | 01/19/11 |
| ORDER DATE | 01/04/11 |
| SHIP DATE | 01/19/11 |
| SALESPERSON | T15 |

Special Instructions: AA0 *NO 5% UNDER*

**BILL TO:** BEAR CREEK OPERATIONS, INC.
PO BOX 9905

MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK OPERATIONS, INC.
2321 ANTON DRIVE

MEDFORD OR 97501-
JUDITH ZOLL

Page 1 of 1

| Order No. | 639194 | TERMS: | 1% 10 NET 30 | | Customer No. | 0008877 | |
|---|---|---|---|---|---|---|---|
| Cust. PO No. | 4500029683 | SHIP VIA | TRUCK FRT COLLECT | | SHIP DATE: | 01/19/11 | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 115-0645 | WOL TIFFIN BLEND     24/2 OZ | CS | 25 | 25 | 0 | 18.00 | 0.00 | 450.00 |
| 2 | | SKU HA3808830 | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | THANK YOU FOR ORDERING FROM CBI. | | | | | | | |
| 5 | | ***SHIP VIA TRUCK COLLECT*** | | | | | | | |
| 6 | | ***PO#4500029683*** | | | | | | | |
| 7 | | CK/LEROY MECHAM/541-864-2673 | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | |
| 10 | | ADVANCE CALL 541-864-2691 | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | SHIP READY DATE 01-19-11 | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | NO BACK ORDERS | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 450.00 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **450.00** |

# coffee bean
### I N T E R N A T I O N A L

9720 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-4474, in Portland (503) 227-4490
Fax (503) 225-9604

## INVOICE

| INVOICE NO. | 624083 |
|---|---|
| INVOICE DATE | 01/19/11 |
| ORDER DATE | 01/04/11 |
| SHIP DATE | 01/19/11 |
| SALESPERSON | 715 |
| Special Instructions: | AA0 *NO 5% UNDER* |

Page 1 of 1

**BILL TO:** BEAR CREEK OPERATIONS, INC.
PO BOX 3905

MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK OPERATIONS, INC.
2321 ANTON DRIVE

MEDFORD OR 97501-
JUDITH ZOLL

| Order No. | 639191 | TERMS: | 1% 10 NET 30 | Customer No. | 0008877 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|
| Cust. PO No. | 4500029633 | SHIP VIA | TRUCK FRT COLLECT | SHIP DATE: | 01/19/11 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-0625 | HDC NORTHWEST BLEND 12OZ BLP | BG | 996 | 996 | 0 | 4.38 | 0.00 | 4362.48 |
| 2 | SKU# HA3808826 | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 5 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 6 | ***PO#4500029633*** | | | | | | | | |
| 7 | CK/LEROY MECHAM/541-864-2673 | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 10 | ADVANCE CALL 541-864-2691 | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | SHIP READY DATE 01-19-11 | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | NO BACK ORDERS | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 4362.48 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **4362.48** |

0.00

# coffee bean
### INTERNATIONAL

5720 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-6504

**INVOICE**

| INVOICE NO. | 624084 |
|---|---|
| INVOICE DATE | 01/19/11 |
| ORDER DATE | 01/04/11 |
| SHIP DATE | 01/19/11 |
| SALESPERSON | T15 |

Special Instructions: **AA0 *NO 5% UNDER***

BILL TO: BEAR CREEK OPERATIONS, INC.
PO BOX 9905

MEDFORD OR 97501-

SHIP TO: BEAR CREEK OPERATIONS, INC.
500 RELIANCE DRIVE

HEBRON OH 43025-
JUDITH ZOLL

| Order No. | 639192 | | TERMS: | 1% 10 NET 30 | | Customer No. | 0008877 | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 4500029635 | | SHIP VIA | TRUCK FRT COLLECT | | SHIP DATE: | 01/19/11 | | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 115-0545 | WOL TIFFIN BLEND 24/2 OZ | CS | 255 | 255 | 0 | 18.00 | 0.00 | 4590.00 |
| 2 | SKU HA3B08830 | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 5 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 6 | ***PO#4500029635*** | | | | | | | | |
| 7 | CKYLEROY MECHAM/541-864-2673 | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 10 | ADVANCE CALL 740-929-7882 FOR APPT | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | SHIP READY DATE 01-19-11 | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | NO BACK ORDERS | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL.
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 0.00 |
| | 4590.00 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **4590.00** |

# coffee bean
### I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4500
Fax (503) 225-9604

## INVOICE

| INVOICE NO. | 624096 |
|---|---|
| INVOICE DATE | 01/19/11 |
| ORDER DATE | 01/19/11 |
| SHIP DATE | 01/19/11 |
| SALESPERSON | T15 |

Special Instructions: **AA0 *NO 5% UNDER***

**BILL TO:** BEAR CREEK OPERATIONS, INC.
PO BOX 9505

MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK OPERATIONS, INC.
2321 ANTON DRIVE

MEDFORD OR 97501-
JUDITH ZOLL

| Order No. | 640251 | | | | | Customer No. | 0008877 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 4500029633 | **TERMS:** 1% 10 NET 30 | | | | | | | |
| | | **SHIP VIA** BILLING ONLY | | | | **SHIP DATE:** 01/19/11 | | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 1160625 | HDC NORTHWEST BLEND 12OZ BLP | BG | 36 | 36 | 0 | 4.38 | 0.00 | 157.68 |
| 4 | SKU# HA3808826 | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | ***BILLING ONLY FOR PRODUCT SHIPPED NOT | | | | | | | | |
| 7 | BILLED ON INVOICE #624083 01-19-11 | | | | | | | | |
| 8 | OK TO DO BILLING ONLY FOR BALANCE OF PRODUCT | | | | | | | | |
| 9 | AS PER JOYCE IN HD ACCOUNTING*** | | | | | | | | |

| | |
|---|---|
| Subtotal | 0.00 |
| | 157.68 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **157.68** |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
## I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide 8000 877-0474, in Portland (503) 227-4400
Fax (503) 225-9904

**INVOICE**

| INVOICE NO. | 624106 |
|---|---|
| INVOICE DATE | 01/19/11 |
| ORDER DATE | 01/19/11 |
| SHIP DATE | 01/19/11 |
| SALESPERSON | T15 |

Special Instructions: **AA0 *NO 5% UNDER***

BILL TO: BEAR CREEK OPERATIONS, INC.
PO BOX 9905

MEDFORD OR 97501-

SHIP TO: BEAR CREEK OPERATIONS, INC.
2321 ANTON DRIVE

MEDFORD OR 97501-
JUDITH ZOLL

| Order No. | 640256 | TERMS: | 1% 10 NET 30 | Customer No. | 0008877 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|
| Cust. PO No. | 4500029683 | SHIP VIA | BILLING ONLY | SHIP DATE: | 01/19/11 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1150545 | WCL TIFFIN BLEND    24/2 OZ | CS | 1 | 1 | 0 | 18.00 | 0.00 | 18.00 |
| 2 | SKU HA3808830 | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | ***BILLING ONLY FOR PRODUCT SHIPPED NOT | | | | | | | | |
| 5 | BILLED ON INVOICE #624084 01-19-11 | | | | | | | | |
| 6 | OK TO DO BILLING ONLY FOR BALANCE OF PRODUCT | | | | | | | | |
| 7 | AS PER JOYCE IN HD ACCOUNTING*** | | | | | | | | |

|  |  |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 18.00 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **18.00** |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
## I N T E R N A T I O N A L

5120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-9604

**INVOICE**

| | |
|---|---|
| INVOICE NO. | 624578 |
| INVOICE DATE | 01/25/11 |
| ORDER DATE | 01/04/11 |
| SHIP DATE | 01/25/11 |
| SALESPERSON | 715 |

**BILL TO:**
BEAR CREEK STORE- WESTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:**
BEAR CREEK STORE- WESTERN DIST
1501 MEYERS LANE
CALL 541-864-2699 FOR DEL APPT
MEDFORD OR 97501-
REBECCA WARRICK

Special Instructions: **AA0 5% OVER OR UNDER**

Page 1 of 1

| Order No. | 639196 | | | | | | Customer No. | 0017814 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 12977240 | | | | | | SHIP DATE: | 01/25/11 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TERMS:** | 1% 10 NET 30 | | | | | | | | | |
| **SHIP VIA** | TRUCK FRT COLLECT | | | | | | | | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1144064 | HDR GR ITALIAN ROAST 12OZ BRN | BG | 144 | 144 | 0 | 4.38 | 0.00 | 630.72 |
| 2 | SKU# 148962 | | | | | | | | |
| 3 | 1150475 | HDR GR BREAKFAST BLD 12OZ BRN | BG | 108 | 108 | 0 | 4.38 | 0.00 | 473.04 |
| 4 | SKU# 148979 | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 7 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 8 | ***PO#12977240*** | | | | | | | | |
| 9 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 12 | ADVANCE CALL 541-864-2699 FOR DEL APPT | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | SHIP READY DATE 01-25-11 | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | NO BACK ORDERS | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 1103.76 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **1103.76** |

# coffee bean
## INTERNATIONAL

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-9904

## INVOICE

| | |
|---|---|
| INVOICE NO. | 624579 |
| INVOICE DATE | 01/25/11 |
| ORDER DATE | 01/04/11 |
| SHIP DATE | 01/25/11 |
| SALESPERSON | T15 |

Special Instructions: **AA0 5% OVER OR UNDER**

**BILL TO:** BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

| Order No. | 639195 | | | | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 1297250 | | | | | | Customer No. | 0017813 | |
| TERMS: | 1% 10 NET 30 | | | | | | SHIP DATE: | 01/25/11 | |
| SHIP VIA | TRUCK FRT COLLECT | | | | | | | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 114-0564 | HDR GR ITALIAN ROAST 12OZ BRN | BG | 672 | 672 | 0 | 4.38 | 0.00 | 2943.36 |
| 2 | SKU#148962 | | | | | | | | |
| 3 | 115-0475 | HDR GR BREAKFAST BLD 12OZ BRN | BG | 564 | 564 | 0 | 4.38 | 0.00 | 2470.32 |
| 4 | SKU#148979 | | | | | | | | |
| 5 | CALL 740-929-7882 FOR APPT | | | | | | | | |
| 6 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 7 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 8 | ***PO#129725/0*** | | | | | | | | |
| 9 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 12 | ADVANCE CALL 740-929-7882 FOR APPT | | | | | | | | |
| 13 | SHIP READY DATE 01-25-11 | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | NO BACK ORDERS | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 5413.68 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **5413.68** |

# coffee bean
## INTERNATIONAL

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-9504

## INVOICE

| | |
|---|---|
| INVOICE NO. | 624674 |
| INVOICE DATE | 01/26/11 |
| ORDER DATE | 01/25/11 |
| SHIP DATE | 01/26/11 |
| SALESPERSON | T15 |

**Special Instructions: AAD FED EX ACCT#097213666**

**BILL TO:** HARRY AND DAVID #737
ACCOUNTS PAYABLE DEPT
2500 S PACIFIC HWY
MEDFORD OR 97501-

**SHIP TO:** HARRY AND DAVID #737
1659 ROCKVILLE PIKE

ROCKVILLE MD 20852-
CATHY MILLS

| Order No. | 640675 | | TERMS: | 1% 10 NET 30 | | Customer No. | 0020561 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 737M/AIRPOTS/SUSAN | | SHIP VIA | FED EX GROUND | | SHIP DATE: | 01/26/11 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 524-0076 | AP UPD SS  2.2 L | EA | 2 | 2 | 0 | 45.62 | 0.00 | 91.24 |
| 2 | | | | | | | | | |
| 3 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 4 | PLEASE USE CUSTOMERS FED-EX # 097213666 | | | | | | | | |
| 5 | CK/SUSAN CASEY AND ROGER GOUGH EMAIL | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 0.00 |
| | 91.24 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **91.24** |

# coffee bean
### INTERNATIONAL

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474 in Portland (503) 227-4490
Fax (503) 225-9904

## INVOICE

| INVOICE NO. | 625342 |
|---|---|
| INVOICE DATE | 02/04/11 |
| ORDER DATE | 12/29/10 |
| SHIP DATE | 02/04/11 |
| SALESPERSON | T15 |

Special Instructions: AA0 FED EX ACCT#097213686

**BILL TO:**
HARRY AND DAVID #559
ACCOUNTS PAYABLE DEPT
2500 S PACIFIC HWY
MEDFORD OR 97501-

**SHIP TO:**
HARRY AND DAVID #559
655 ROUTE 318 SP 71

WATERLOO NY 13165-
JENNIFER NOTHNAGLE

| Order No. | 638764 | | | | Customer No. | 0020489 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 559/EQUIPMENT | **TERMS:** 1% 10 NET 30 | | | | | | |
| | | **SHIP VIA** DROP SHIP | | | SHIP DATE: | 02/04/11 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 560-0025 | BWR GRI BA-P A/P POUROVER 120V | EA | 1 | 1 | 0 | 241.00 | 0.00 | 241.00 |
| 6 | SLS TAX | SALES TAX | EA | 1 | 1 | 0 | 15.44 | 0.00 | 15.44 |
| 7 | | | | | | | | | |
| 8 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 9 | THIS ORDER INCURRED FREIGHT CHARGES. | | | | | | | | |
| 10 | TER/SUSAN/EMAIL | | | | | | | | |

| | |
|---|---|
| Subtotal | 0.00 |
| | 256.44 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **256.44** |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
### I N T E R N A T I O N A L

5120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-047A, in Portland (503) 227-4490
Fax (503) 225-8604

**INVOICE**

| INVOICE NO. | 625437 |
|---|---|
| INVOICE DATE | 02/07/11 |
| ORDER DATE | 01/27/11 |
| SHIP DATE | 02/07/11 |
| SALESPERSON | T15 |

**Special Instructions:  AA0 *NO 5% UNDER***

**BILL TO:**  BEAR CREEK OPERATIONS, INC.
PO BOX 9905

MEDFORD OR 97501-

**SHIP TO:**  BEAR CREEK OPERATIONS, INC.
2321 ANTON DRIVE

MEDFORD OR 97501-
JUDITH ZOLL

| Order No. | 640774 | | TERMS: | 1% 10 NET 30 | | | Customer No. | 0008877 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 4500030183 | | SHIP VIA | TRUCK FRT COLLECT | | | SHIP DATE: | 02/07/11 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1290 | HDC CHOC CHERRY   12OZ BLP | BG | 300 | 300 | 0 | 4.38 | 0.00 | 1314.00 |
| 2 | SKU # HA3800160 | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 5 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 6 | ***PO# 4500030183*** | | | | | | | | |
| 7 | CK/LEROY MECHAM/541-864-2673 | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 10 | ADVANCE CALL 541-864-3439 | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | SHIP READY DATE 02-08-11 | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | NO BACK ORDERS | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 0.00 |
| | 1314.00 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **1314.00** |

# coffee bean
### I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-9604

**INVOICE**

| | |
|---|---|
| INVOICE NO. | 626041 |
| INVOICE DATE | 02/15/11 |
| ORDER DATE | 01/07/11 |
| SHIP DATE | 02/15/11 |
| SALESPERSON | T15 |

**Special Instructions: AA0 5% OVER OR UNDER**

**BILL TO:** BEAR CREEK STORE- WESTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- WESTERN DIST
1501 MEYERS LANE
CALL 541-864-2699 FOR DEL APPT
MEDFORD OR 97501-
REBECCA WARRICK

| Order No. | 639471 | | | | | | | Page 1 of 2 |
|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 129399/0 | | | | | Customer No. | 0017814 | |
| | TERMS: | 1% 10 NET 30 | | | | | | |
| | SHIP VIA | TRUCK FRT COLLECT | | | | SHIP DATE: | 02/15/11 | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1118 | HDR SUMMER SUNSET 12 OZ WHT | BG | 564 | 564 | 0 | 5.23 | 0.00 | 2949.72 |
| 2 | SKU# 133173 | | | | | | | | |
| 3 | 116-1291 | HDR BERRY COBBLER 12OZ WHT | BG | 588 | 588 | 0 | 5.23 | 0.00 | 3075.24 |
| 4 | SKU # 171434 | | | | | | | | |
| 5 | 116-1417 | HDR HONEYBELL 12OZ WHT | BG | 588 | 588 | 0 | 5.23 | 0.00 | 3075.24 |
| 6 | SKU# 207072 | | | | | | | | |
| 7 | 116-1415 | HDR BANANA CREME 12OZ WHT | BG | 696 | 696 | 0 | 5.23 | 0.00 | 3640.08 |
| 8 | SKU# 207089 | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 11 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 12 | ***PO#129339/0*** | | | | | | | | |
| 13 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 16 | ADVANCE CALL 541-864-3439 | | | | | | | | |
| 17 | | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 12740.28 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **12740.28** |

# coffee bean
## I N T E R N A T I O N A L

2180 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474 in Portland (503) 227-4480
Fax (503) 225-8504

## INVOICE

| | |
|---|---|
| INVOICE NO. | 626041 |
| INVOICE DATE | 02/15/11 |
| ORDER DATE | 01/07/11 |
| SHIP DATE | 02/15/11 |
| SALESPERSON | T15 |

**BILL TO:** BEAR CREEK STORE- WESTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- WESTERN DIST
1501 MEYERS LANE
CALL 541-864-2699 FOR DEL APPT
MEDFORD OR 97501-
REBECCA WARRICK

**Special Instructions: AA0 5% OVER OR UNDER**

Page 1 of 2

| Order No. | 639471 | TERMS: | 1% 10 NET 30 | | Customer No. | 00117814 |
|---|---|---|---|---|---|---|
| Cust. PO No. | 1293390 | SHIP VIA | TRUCK FRT COLLECT | | SHIP DATE: | 02/15/11 |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1118 | HDR SUMMER SUNSET | 12 OZ WHT | BG | 564 | 564 | 0 | 5.23 | 0.00 | 2949.72 |
| 2 | SKU# 133173 | | | | | | | | | |
| 3 | 116-1281 | HDR BERRY COBBLER | 12OZ WHT | BG | 588 | 588 | 0 | 5.23 | 0.00 | 3075.24 |
| 4 | SKU # 171434 | | | | | | | | | |
| 5 | 116-1417 | HDR HONEYBELL | 12OZ WHT | BG | 588 | 588 | 0 | 5.23 | 0.00 | 3075.24 |
| 6 | SKU# 207072 | | | | | | | | | |
| 7 | 116-1415 | HDR BANANA CREME | 12OZ WHT | BG | 696 | 696 | 0 | 5.23 | 0.00 | 3640.08 |
| 8 | SKU# 207089 | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | | |
| 11 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | | |
| 12 | ***PO#1293390/0*** | | | | | | | | | |
| 13 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | | |
| 16 | ADVANCE CALL 541-864-3439 | | | | | | | | | |
| 17 | | | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | | |
|---|---|---|
| Subtotal | | 12740.28 |
| Misc. Charges | | 0.00 |
| Freight | | 0.00 |
| | | 0.00 |
| **Please Pay This Amount** | | **12740.28** |

# coffee bean
### I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-6504

## INVOICE

| | |
|---|---|
| INVOICE NO. | 626042 |
| INVOICE DATE | 02/15/11 |
| ORDER DATE | 01/07/11 |
| SHIP DATE | 02/15/11 |
| SALESPERSON | T15 |

Special Instructions: AA0 5% OVER OR UNDER

**BILL TO:** BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

Page 1 of 2

| Order No. | 639473 | | TERMS: | 1% 10 NET 30 | | | Customer No. | 0017813 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 12933970 | | SHIP VIA | TRUCK FRT COLLECT | | | SHIP DATE: | 02/15/11 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1118 | HDR SUMMER SUNSET 12 OZ WHT | BG | 2268 | 2268 | 0 | 5.23 | 0.00 | 11861.64 |
| 2 | SKU# 133173 | | | | | | | | |
| 3 | 116-1281 | HDR BERRY COBBLER 12OZ WHT | BG | 1812 | 1812 | 0 | 5.23 | 0.00 | 9476.76 |
| 4 | SKU # 171434 | | | | | | | | |
| 5 | 116-1417 | HDR HONEYBELL 12OZ WHT | BG | 1428 | 1428 | 0 | 5.23 | 0.00 | 7468.44 |
| 6 | SKU# 207072 | | | | | | | | |
| 7 | 116-1415 | HDR BANANA CREME 12OZ WHT | BG | 1476 | 1476 | 0 | 5.23 | 0.00 | 7719.48 |
| 8 | SKU# 207089 | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 11 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 12 | ***PO#12933970/0*** | | | | | | | | |
| 13 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 16 | ADVANCE CALL 740-929-7582 | | | | | | | | |
| 17 | | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 36526.32 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **36526.32** |

# coffee bean
## INTERNATIONAL

5120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-COCA, in Portland (503) 227-4480
Fax (503) 225-9604

**INVOICE**

| INVOICE NO. | 626042 |
|---|---|
| INVOICE DATE | 02/15/11 |
| ORDER DATE | 01/07/11 |
| SHIP DATE | 02/15/11 |
| SALESPERSON | T15 |
| Special Instructions: | AA0 5% OVER OR UNDER |

**BILL TO:**
BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501~

**SHIP TO:**
BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

Page 1 of 2

| Order No. | 639473 | TERMS: | 1% 10 NET 30 | Customer No. | 0017813 |
|---|---|---|---|---|---|
| Cust. PO No. | 129397/0 | SHIP VIA | TRUCK FRT COLLECT | SHIP DATE: | 02/15/11 |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1118 | HDR SUMMER SUNSET   12 OZ WHT | BG | 2268 | 2268 | 0 | 5.23 | 0.00 | 11861.64 |
| 2 | SKU# 133173 | | | | | | | | |
| 3 | 116-1281 | HDR BERRY COBBLER     12OZ WHT | BG | 1812 | 1812 | 0 | 5.23 | 0.00 | 9476.76 |
| 4 | SKU # 171434 | | | | | | | | |
| 5 | 116-1417 | HDR HONEYBELL          12OZ WHT | BG | 1428 | 1428 | 0 | 5.23 | 0.00 | 7468.44 |
| 6 | SKU# 207072 | | | | | | | | |
| 7 | 116-1415 | HDR BANANA CREME    12OZ WHT | BG | 1476 | 1476 | 0 | 5.23 | 0.00 | 7719.48 |
| 8 | SKU# 207089 | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 11 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 12 | ***PO#129397/0*** | | | | | | | | |
| 13 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 16 | ADVANCE CALL 740-929-7582 | | | | | | | | |
| 17 | | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL.
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| | 0.00 |
| Subtotal | 36526.32 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **36526.32** |

# coffee bean

### I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4600
Fax (503) 225-9804

**INVOICE**

| INVOICE NO. | 626044 |
| --- | --- |
| INVOICE DATE | 02/15/11 |
| ORDER DATE | 01/07/11 |
| SHIP DATE | 02/15/11 |
| SALESPERSON | T15 |
| Special Instructions: | ADD 5% OVER OR UNDER |

**BILL TO:** BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

| Order No. | 639474 | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cust. PO No. | 129400/0 | | | | | Customer No. | 0017813 | | |
| | | **TERMS:** 1% 10 NET 30 | | | | **SHIP DATE:** 02/15/11 | | | Page 1 of 2 |
| | | **SHIP VIA** TRUCK FRT COLLECT | | | | | | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 116-1118 | HDR SUMMER SUNSET 12 OZ WHT | BG | 1488 | 1488 | 0 | 5.23 | 0.00 | 7782.24 |
| 2 | SKU# 133173 | | | | | | | | |
| 3 | 116-1281 | HDR BERRY COBBLER 12OZ WHT | BG | 1488 | 1488 | 0 | 5.23 | 0.00 | 7782.24 |
| 4 | SKU # 171434 | | | | | | | | |
| 5 | 116-1417 | HDR HONEYBELL 12OZ WHT | BG | 1488 | 1488 | 0 | 5.23 | 0.00 | 7782.24 |
| 6 | SKU# 207072 | | | | | | | | |
| 7 | 116-1415 | HDR BANANA CREME 12OZ WHT | BG | 1812 | 1812 | 0 | 5.23 | 0.00 | 9476.76 |
| 8 | SKU# 207089 | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 11 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 12 | ***PO#129400/0*** | | | | | | | | |
| 13 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 16 | ADVANCE CALL 740-929-7582 | | | | | | | | |
| 17 | | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL.
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
| --- | --- |
| Subtotal | 32823.48 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **32823.48** |

0.00

# coffee bean
### I N T E R N A T I O N A L

3121 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, n Portland (503) 227-4490
Fax (503) 225-9604

## INVOICE

| INVOICE NO. | 626044 |
|---|---|
| INVOICE DATE | 02/15/11 |
| ORDER DATE | 01/07/11 |
| SHIP DATE | 02/15/11 |
| SALESPERSON | T15 |
| Special Instructions: | AA0  5% OVER OR UNDER |

**BILL TO:** BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

| Order No. | 639474 | | | | Customer No. | 0017813 | Page 1 of 2 |
|---|---|---|---|---|---|---|---|
| Cust. PO No. | 1294000 | TERMS: 1% 10 NET 30 | | | | | |
| | | SHIP VIA  TRUCK FRT COLLECT | | | SHIP DATE: | 02/15/11 | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1118 | HDR SUMMER SUNSET  12 OZ WHT | BG | 1488 | 1488 | 0 | 5.23 | 0.00 | 7782.24 |
| 2 | SKU# 133173 | | | | | | | | |
| 3 | 116-1281 | HDR BERRY COBBLER  12OZ WHT | BG | 1488 | 1488 | 0 | 5.23 | 0.00 | 7782.24 |
| 4 | SKU # 171434 | | | | | | | | |
| 5 | 116-1417 | HDR HONEYBELL  12OZ WHT | BG | 1488 | 1488 | 0 | 5.23 | 0.00 | 7782.24 |
| 6 | SKU# 207072 | | | | | | | | |
| 7 | 116-1415 | HDR BANANA CREME  12OZ WHT | BG | 1812 | 1812 | 0 | 5.23 | 0.00 | 9476.76 |
| 8 | SKU# 207089 | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 11 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 12 | ***PO#1294000*** | | | | | | | | |
| 13 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 16 | ADVANCE CALL 740-929-7582 | | | | | | | | |
| 17 | | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 32823.48 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **32823.48** |

0.00

# coffee bean
### I N T E R N A T I O N A L

5120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-XXXX, in Portland (503) 227-4080
Fax (503) 255-0504

**INVOICE**

| INVOICE NO. | 626058 |
|---|---|
| INVOICE DATE | 02/15/11 |
| ORDER DATE | 01/07/11 |
| SHIP DATE | 02/15/11 |
| SALESPERSON | T15 |

Special Instructions: **AA0 5% OVER OR UNDER**

Page 1 of 2

**BILL TO:** BEAR CREEK STORE- WESTERN DIST
ACCOUNTS PAYABLE DEPT
PO BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- WESTERN DIST
1501 MEYERS LANE
CALL 541-864-2699 FOR DEL APPT
MEDFORD OR 97501-
REBECCA WARRICK

| Order No. | 639470 | | **TERMS:** | 1% 10 NET 30 | | | **Customer No.** | 0017814 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 129396/0 | | **SHIP VIA** | TRUCK FRT COLLECT | | | **SHIP DATE:** | 02/15/11 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1118 | HDR SUMMER SUNSET    12 OZ WHT | BG | 840 | 840 | 0 | 5.23 | 0.00 | 4383.20 |
| 2 | SKU# 133173 | | | | | | | | |
| 3 | 116-1281 | HDR BERRY COBBLER    12OZ WHT | BG | 696 | 696 | 0 | 5.23 | 0.00 | 3640.08 |
| 4 | SKU # 171434 | | | | | | | | |
| 5 | 116-1417 | HDR HONEYBELL    12OZ WHT | BG | 588 | 588 | 0 | 5.23 | 0.00 | 3075.24 |
| 6 | SKU# 207072 | | | | | | | | |
| 7 | 116-1415 | HDR BANANA CREME    12OZ WHT | BG | 588 | 588 | 0 | 5.23 | 0.00 | 3075.24 |
| 8 | SKU# 207089 | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 11 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 12 | ***PO#129396/0*** | | | | | | | | |
| 13 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 16 | ADVANCE CALL 541-864-3439 | | | | | | | | |
| 17 | | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 14183.76 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **14183.76** |

# coffee bean
### I N T E R N A T I O N A L

5120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0424, in Portland (503) 227-4492
Fax (503) 225-9604

## INVOICE

| INVOICE NO. | 626058 |
|---|---|
| INVOICE DATE | 02/15/11 |
| ORDER DATE | 01/07/11 |
| SHIP DATE | 02/15/11 |
| SALESPERSON | T15 |
| Special Instructions: | AA0 5% OVER OR UNDER |

**BILL TO:** BEAR CREEK STORE- WESTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- WESTERN DIST
1501 MEYERS LANE
CALL 541-864-2699 FOR DEL APPT
MEDFORD OR 97501-
REBECCA WARRICK

| Order No. | 639470 | | | | | | |
|---|---|---|---|---|---|---|---|
| Cust. PO No. | 1293960 | | | | Customer No. | 0017814 | Page 1 of 2 |
| | | **TERMS:** | 1% 10 NET 30 | | | | |
| | | **SHIP VIA** | TRUCK FRT COLLECT | | **SHIP DATE:** | 02/15/11 | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1118 | HDR SUMMER SUNSET | 12 OZ WHT | BG | 840 | 840 | 0 | 5.23 | 0.00 | 4393.20 |
| 2 | SKU# 133173 | | | | | | | | | |
| 3 | 116-1281 | HDR BERRY COBBLER | 12OZ WHT | BG | 696 | 696 | 0 | 5.23 | 0.00 | 3640.08 |
| 4 | SKU # 171434 | | | | | | | | | |
| 5 | 116-1417 | HDR HONEYBELL | 12OZ WHT | BG | 588 | 588 | 0 | 5.23 | 0.00 | 3075.24 |
| 6 | SKU# 207072 | | | | | | | | | |
| 7 | 116-1415 | HDR BANANA CREME | 12OZ WHT | BG | 588 | 588 | 0 | 5.23 | 0.00 | 3075.24 |
| 8 | SKU# 207089 | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | | |
| 11 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | | |
| 12 | ***PO#1293960*** | | | | | | | | | |
| 13 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | | |
| 16 | ADVANCE CALL 541-864-3439 | | | | | | | | | |
| 17 | | | | | | | | | | |

REMITTANCE ADDRESS:

COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| Subtotal | 14183.76 |
|---|---|
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **14183.76** |

# coffee bean
### I N T E R N A T I O N A L

9720 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-047A, in Portland (503) 227-4490
Fax (503) 225-9904

## INVOICE

| | |
|---|---|
| INVOICE NO. | 626654 |
| INVOICE DATE | 02/23/11 |
| ORDER DATE | 01/1/11 |
| SHIP DATE | 02/23/11 |
| SALESPERSON | T15 |
| Special Instructions: | AA0 5% OVER OR UNDER |

**BILL TO:** BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-926-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

| Order No. | 639664 | | | | | Customer No. | 0017813 | | |
|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 1300460 | | | | | SHIP DATE: | 02/23/11 | | Page 1 of 2 |

**TERMS:** 1% 10 NET 30
**SHIP VIA** TRUCK FRT COLLECT

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1049 | HDR MOOSE MUNCH 1.5 LB BLK | BG | 276 | 276 | 0 | 7.71 | 0.00 | 2127.96 |
| 2 | SKU# 105590 | | | | | | | | |
| 3 | 114-0564 | HDR GR ITALIAN ROAST 12OZ BRN | BG | 672 | 672 | 0 | 4.38 | 0.00 | 2943.36 |
| 4 | SKU#148962 | | | | | | | | |
| 5 | 115-0475 | HDR GR BREAKFAST BLD 12OZ BRN | BG | 660 | 660 | 0 | 4.38 | 0.00 | 2890.80 |
| 6 | SKU#148979 | | | | | | | | |
| 7 | 116-1278 | HDR VAN CREME BRULEE 12OZ BLP | BG | 672 | 672 | 0 | 4.38 | 0.00 | 2943.36 |
| 8 | SKU # 171458 | | | | | | | | |
| 9 | 116-0614 | HDR MOOSE MUNCH 12OZ BLP | BG | 672 | 672 | 0 | 4.38 | 0.00 | 2943.36 |
| 10 | SKU# 853774 | | | | | | | | |
| 11 | 116-0611 | HDR CHOC CHERRY 12OZ BLP | BG | 684 | 684 | 0 | 4.38 | 0.00 | 2995.92 |
| 12 | SKU# 879187 | | | | | | | | |
| 13 | 116-0615 | HDR TIRAMISU 12OZ BLP | BG | 564 | 564 | 0 | 4.38 | 0.00 | 2470.32 |
| 14 | SKU# 913577 | | | | | | | | |
| 15 | 116-0171 | HDR PEANUT BUT CHO MM 12OZ BLP | BG | 564 | 564 | 0 | 4.38 | 0.00 | 2470.32 |
| 16 | SKU# 964920 | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL.
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 21785.40 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **21785.40** |

# coffee bean
### INTERNATIONAL

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-4474, in Portland (503) 227-4400
Fax (503) 225-9604

**INVOICE**

| | |
|---|---|
| INVOICE NO. | 626654 |
| INVOICE DATE | 02/23/11 |
| ORDER DATE | 01/11/11 |
| SHIP DATE | 02/23/11 |
| SALESPERSON | T15 |

**Special Instructions: AA0 5% OVER OR UNDER**

**BILL TO:** BEAR CREEK STORE- EASTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- EASTERN DIST
500 RELIANCE DR
CALL 740-929-7882 FOR APPT
HEBRON OH 43025-
REBECCA WARRICK

| Order No. | 639664 | | TERMS: | 1% 10 NET 30 | | Customer No. | 0017813 | | |
|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 13004600 | | SHIP VIA | TRUCK FRT COLLECT | | SHIP DATE: | 02/23/11 | | Page 1 of 2 |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1049 | HDR MOOSE MUNCH   1.5 LB BLK | BG | 276 | 276 | 0 | 7.71 | 0.00 | 2127.96 |
| 2 | SKU# 105590 | | | | | | | | |
| 3 | 114-0564 | HDR GR ITALIAN ROAST 12OZ BRN | BG | 672 | 672 | 0 | 4.38 | 0.00 | 2943.36 |
| 4 | SKU#148962 | | | | | | | | |
| 5 | 115-0475 | HDR GR BREAKFAST BLD 12OZ BRN | BG | 660 | 660 | 0 | 4.38 | 0.00 | 2890.80 |
| 6 | SKU#148979 | | | | | | | | |
| 7 | 116-1278 | HDR VAN CREME BRULEE  12OZ BLP | BG | 672 | 672 | 0 | 4.38 | 0.00 | 2943.36 |
| 8 | SKU # 171458 | | | | | | | | |
| 9 | 116-0614 | HDR MOOSE MUNCH     12OZ BLP | BG | 672 | 672 | 0 | 4.38 | 0.00 | 2943.36 |
| 10 | SKU#  853774 | | | | | | | | |
| 11 | 116-0611 | HDR CHOC CHERRY     12OZ BLP | BG | 684 | 684 | 0 | 4.38 | 0.00 | 2995.92 |
| 12 | SKU#  879187 | | | | | | | | |
| 13 | 115-0615 | HDR TIRAMISU      12OZ BLP | BG | 564 | 564 | 0 | 4.38 | 0.00 | 2470.32 |
| 14 | SKU#  913577 | | | | | | | | |
| 15 | 116-0171 | HDR PEANUT BUT CHO MM 12OZ BLP | BG | 564 | 564 | 0 | 4.38 | 0.00 | 2470.32 |
| 16 | SKU# 964920 | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 21785.40 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **21785.40** |

# coffee bean
### I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-9604

## INVOICE

| | |
|---|---|
| INVOICE NO. | 636655 |
| INVOICE DATE | 02/23/11 |
| ORDER DATE | 01/11/11 |
| SHIP DATE | 02/23/11 |
| SALESPERSON | 715 |

Special Instructions: **Add 5% OVER OR UNDER**

**BILL TO:** BEAR CREEK STORE- WESTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- WESTERN DIST
1501 MEYERS LANE
CALL 541-864-2699 FOR DEL APPT
MEDFORD OR 97501-
REBECCA WARRICK

| Order No. | 639666 | | TERMS: | 1% 10 NET 30 | Customer No. | 0017814 | Page 1 of 2 |
|---|---|---|---|---|---|---|---|
| Cust. PO No. | 13004540 | | SHIP VIA | TRUCK FRT COLLECT | SHIP DATE: | 02/23/11 | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1049 | HDR MOOSE MUNCH  1.5 LB BLK | BG | 168 | 168 | 0 | 7.71 | 0.00 | 1295.28 |
| 2 | SKU# 105590 | | | | | | | | |
| 3 | 114-0564 | HDR GR ITALIAN ROAST 12OZ BRN | BG | 228 | 228 | 0 | 4.38 | 0.00 | 998.64 |
| 4 | SKU# 148962 | | | | | | | | |
| 7 | 116-1278 | HDR VAN CREME BRULEE 12OZ BLP | BG | 108 | 108 | 0 | 4.38 | 0.00 | 473.04 |
| 8 | SKU # 171458 | | | | | | | | |
| 9 | 116-0614 | HDR MOOSE MUNCH    12OZ BLP | BG | 336 | 336 | 0 | 4.38 | 0.00 | 1471.68 |
| 10 | SKU# 853774 | | | | | | | | |
| 11 | 116-0615 | HDR TIRAMISU       12OZ BLP | BG | 108 | 108 | 0 | 4.38 | 0.00 | 473.04 |
| 12 | SKU# 913577 | | | | | | | | |
| 13 | 116-0171 | HDR PEANUT BUT CHO MM 12OZ BLP | BG | 108 | 108 | 0 | 4.38 | 0.00 | 473.04 |
| 14 | SKU# 964920 | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 17 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 18 | ***PO#13004540*** | | | | | | | | |
| 19 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | |

REMITTANCE ADDRESS:

COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 5184.72 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **5184.72** |

0.00

# coffee bean
### I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 226-6604

## INVOICE

| INVOICE NO. | 626655 |
|---|---|
| INVOICE DATE | 02/23/11 |
| ORDER DATE | 01/11/11 |
| SHIP DATE | 02/23/11 |
| SALESPERSON | T15 |
| Special Instructions: | AA0 5% OVER OR UNDER |

**BILL TO:** BEAR CREEK STORE- WESTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK STORE- WESTERN DIST
1501 MEYERS LANE
CALL 541-864-2699 FOR DEL APPT
MEDFORD OR 97501-
REBECCA WARRICK

| Order No. | 639666 | | | | Customer | | |
|---|---|---|---|---|---|---|---|
| Cust. PO No. | 1300450 | | | | No. | 0017814 | |
| | | TERMS: | 1% 10 NET 30 | | | | Page 1 of 2 |
| | | SHIP VIA | TRUCK FRT COLLECT | | SHIP DATE: | 02/23/11 | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1049 | HDR MOOSE MUNCH   1.5 LB BLK | BG | 168 | 168 | 0 | 7.71 | 0.00 | 1295.28 |
| 2 | SKU# 105590 | | | | | | | | |
| 3 | 114-0564 | HDR GR ITALIAN ROAST 12OZ BRN | BG | 228 | 228 | 0 | 4.38 | 0.00 | 998.64 |
| 4 | SKU# 148962 | | | | | | | | |
| 7 | 116-1278 | HDR VAN CREME BRULEE 12OZ BLP | BG | 108 | 108 | 0 | 4.38 | 0.00 | 473.04 |
| 8 | SKU # 171458 | | | | | | | | |
| 9 | 116-0614 | HDR MOOSE MUNCH   12OZ BLP | BG | 336 | 336 | 0 | 4.38 | 0.00 | 1471.68 |
| 10 | SKU# 853774 | | | | | | | | |
| 11 | 116-0615 | HDR TIRAMISU   12OZ BLP | BG | 108 | 108 | 0 | 4.38 | 0.00 | 473.04 |
| 12 | SKU# 913577 | | | | | | | | |
| 13 | 116-071 | HDR PEANUT BUT CHO MM 12OZ BLP | BG | 108 | 108 | 0 | 4.38 | 0.00 | 473.04 |
| 14 | SKU# 964920 | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 17 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 18 | ***PO#1300450*** | | | | | | | | |
| 19 | CK/LOREN RATZLAFF/541-864-2952 | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 5184.72 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **5184.72** |

0.00

# coffee bean
## I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-9604

**INVOICE**

| INVOICE NO. | 627409 |
| --- | --- |
| INVOICE DATE | 03/03/11 |
| ORDER DATE | 03/03/11 |
| SHIP DATE | 03/03/11 |
| SALESPERSON | 715 |

**BILL TO:**
BEAR CREEK STORE- WESTERN DIST
ACCOUNTS PAYABLE DEPT
P O BOX 712
MEDFORD OR 97501-

**SHIP TO:**
BEAR CREEK STORE- WESTERN DIST
1501 MEYERS LANE
CALL 541-864-2699 FOR DEL APPT
MEDFORD OR 97501-
REBECCA WARRICK

Special Instructions: **AA0 5% OVER OR UNDER**

| Order No. | 643568 | TERMS: | 1% 10 NET 30 | Customer No. | 0017814 | | Page 1 of 1 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Cust. PO No. | 4/BILLING ONLY | SHIP VIA | BILLING ONLY | SHIP DATE: | 03/03/11 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | CBI | PROMO COFFEE PLATE CHANGES | EA | 1 | 1 | 0 | 2153.00 | 0.00 | 2153.00 |
| 2 | CBI | CYLINDER ENGRAVING | EA | 1 | 1 | 0 | 2650.00 | 0.00 | 2650.00 |
| 3 | | | | | | | | | |
| 4 | BILLING ONLY FOR PROMO COFFEE PLATE CHANGES | | | | | | | | |
| 5 | FROM WESTMARK INV# IVZ62966 AND CYLINDER | | | | | | | | |
| 6 | ENGRAVING FROM FRES-CO INV# 10007504.BILLING | | | | | | | | |
| 7 | ONLY PER PAF#14342. | | | | | | | | |

| | |
| --- | --- |
| Subtotal | 4803.00 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **4803.00** |

0.00

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean
## INTERNATIONAL

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, In Portland (503) 231-3480
Fax (503) 225-9604

**INVOICE**

| INVOICE NO. | 627418 |
|---|---|
| INVOICE DATE | 03/03/11 |
| ORDER DATE | 02/09/11 |
| SHIP DATE | 03/03/11 |
| SALESPERSON | T15 |

Special Instructions: AA0 *NO 5% UNDER*

BILL TO:  BEAR CREEK OPERATIONS, INC.
PO BOX 9905

MEDFORD OR 97501-

SHIP TO:  BEAR CREEK OPERATIONS, INC.
2321 ANTON DRIVE

MEDFORD OR 97501-
JUDITH ZOLL

| Order No. | 641820 | | | TERMS: | 1% 10 NET 30 | | | Customer No. | 0008877 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 4500030618 | | | SHIP VIA | TRUCK FRT COLLECT | | | SHIP DATE: | 03/03/11 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 116-1272 | HDC CHERRY VANILLA  12 OZ RED | BG | 396 | 396 | 0 | 5.23 | 0.00 | 2071.08 |
| 2 | SKU#  HA3808829 | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 5 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 6 | ***PO# 4500030618*** | | | | | | | | |
| 7 | CK/LEROY MECHAM/541-864-2673 | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 10 | ADVANCE CALL 541-864-3439 | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | SHIP READY DATE 03-02-11 | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | NO BACK ORDERS | | | | | | | | |

| | |
|---|---|
| Subtotal | 0.00 |
| | 2071.08 |
| Misc. Charges | 0.00 |
| Freight | 0.00 |
| **Please Pay This Amount** | **2071.08** |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

# coffee bean

**INTERNATIONAL**

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide (800) 877-0474, in Portland (503) 227-4490
Fax (503) 225-9604

| INVOICE NO. | 627596 |
|---|---|
| INVOICE DATE | 03/07/11 |
| ORDER DATE | 02/02/11 |
| SHIP DATE | 03/07/11 |
| SALESPERSON | 715 |

## INVOICE

**BILL TO:** BEAR CREEK OPERATIONS, INC.
PO BOX 3905

MEDFORD OR 97501-

**SHIP TO:** BEAR CREEK OPERATIONS, INC.
2321 ANTON DRIVE

MEDFORD OR 97501-
JUDITH ZOLL

Special Instructions: **AA0 *NO 5% UNDER***

Page 1 of 1

| Order No. | 641220 | | TERMS: | 1% 10 NET 30 | | Customer No. | 0008877 | |
|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 4500030531 | | SHIP VIA | TRUCK FRT COLLECT | | SHIP DATE: | 03/07/11 | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 115-0549 | HDC GR BREAKFAST 12OZ BLP | BG | 276 | 276 | 0 | 4.38 | 0.00 | 1208.88 |
| 2 | SKU # HA3800204 | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 5 | ***SHIP VIA TRUCK COLLECT*** | | | | | | | | |
| 6 | ***PO# 4500030531*** | | | | | | | | |
| 7 | CK/LEROY MECHAM/541-864-2673 | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | DELIVERY APPOINTMENT REQ 72 HRS IN | | | | | | | | |
| 10 | ADVANCE CALL 541-864-3439 | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | SHIP READY DATE 03-07-11 | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | NO BACK ORDERS | | | | | | | | |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 1208.88 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **1208.88** |

# coffee bean
## I N T E R N A T I O N A L

9120 N.E. Alderwood Road, Portland, Oregon 97220
Nationwide 800 887-0424, in Portland (503) 227-4680
Fax (503) 225-9804

**INVOICE**

| INVOICE NO. | 628665 |
|---|---|
| INVOICE DATE | 03/11/11 |
| ORDER DATE | 09/08/10 |
| SHIP DATE | 03/11/11 |
| SALESPERSON | T15 |

Special Instructions: **AA0 FED EX ACCT#057213866**

**BILL TO:**
HARRY AND DAVID #674
ACCOUNTS PAYABLE DEPT
2500 S PACIFIC HWY
MEDFORD OR 97501-

**SHIP TO:**
HARRY AND DAVID #674
4081 WALLER CREEK STE 130 BLDG R

HIGHLAND VILLAGE TX 75077-
LESLIE FLORES

| Order No. | 629390 | | TERMS: | 1% 10 NET 30 | | Customer No. | 0023069 | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|
| Cust. PO No. | 674/EQUIPMENT | | SHIP VIA | DROP SHIP | | SHIP DATE: | 03/11/11 | | |

| Line No. | PRODUCT NO. | PRODUCT DESCRIPTION | UNIT MEAS. | QUANTITY ORDERED | QUANTITY SHIPPED | QUANTITY B/O | UNIT PRICE | DISCOUNT | NET PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 560-0025 | BWR GRI BA-P AP POUROVER 120V | EA | 1 | 1 | 0 | 205.88 | 0.00 | 205.88 |
| 2 | BREWER S/N:L1009899 | | | | | | | | |
| 8 | SLS TAX | SALES TAX | EA | 1 | 1 | 0 | 15.92 | 0.00 | 15.92 |
| 9 | | | | | | | | | |
| 10 | THANK YOU FOR ORDERING FROM CBI. | | | | | | | | |
| 11 | THIS ORDER INCURRED FREIGHT CHARGES. | | | | | | | | |
| 12 | TERI/SUSAN/EMAIL | | | | | | | | |

| | |
|---|---|
| Subtotal | 0.00 |
| Misc. Charges | 221.80 |
| Freight | 0.00 |
| | 0.00 |
| **Please Pay This Amount** | **221.80** |

REMITTANCE ADDRESS:
COFFEE BEAN INTL
75 REMITTANCE DRIVE, SUITE 3184
CHICAGO, IL 60675-3184